UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

In Re. NORTHEASTERN POWER AND GAS, LLC §
§
§
Debtor(s) §

Case No. 26-11989

Lead Case No. 26-11988

☒ Jointly Administered

# Monthly Operating Report

Chapter 11

Reporting Period Ended: 09/30/2026

Petition Date: 08/19/2026

Months Pending: 1

Industry Classification: 2 2 1 2

Reporting Method: Accrual Basis ◉ Cash Basis ○

Debtor's Full-Time Employees (current): 8

Debtor's Full-Time Employees (as of date of order for relief): 8

**Supporting Documentation** (check all that are attached):

(For jointly administered debtors, any required schedules must be provided on a non-consolidated basis for each debtor)

- ☒ Statement of cash receipts and disbursements
- ☒ Balance sheet containing the summary and detail of the assets, liabilities and equity (net worth) or deficit
- ☒ Statement of operations (profit or loss statement)
- ☒ Accounts receivable aging
- ☐ Postpetition liabilities aging
- ☐ Statement of capital assets
- ☒ Schedule of payments to professionals
- ☒ Schedule of payments to insiders
- ☒ All bank statements and bank reconciliations for the reporting period
- ☐ Description of the assets sold or transferred and the terms of the sale or transfer

/s/ Perry Wilson
Signature of Responsible Party

Perry Wilson, President
Printed Name of Responsible Party

10/27/2026
Date

260 Madison Avenue, 8th Floor, New York, NY 10016
Address

STATEMENT: This Periodic Report is associated with an open bankruptcy case; therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

Debtor's Name NORTHEASTERN POWER AND GAS, LLC Case No. 26-11989

| Part 1: Cash Receipts and Disbursements | | Current Month | Cumulative |
|---|---|---|---|
| a. | Cash balance beginning of month | $3,859 | |
| b. | Total receipts (net of transfers between accounts) | $2,974,939 | $4,122,898 |
| c. | Total disbursements (net of transfers between accounts) | $2,904,880 | $2,297,028 |
| d. | Cash balance end of month (a+b-c) | $73,918 | |
| e. | Disbursements made by third party for the benefit of the estate | $0 | $0 |
| f. | Total disbursements for quarterly fee calculation (c+e) | $2,904,880 | $2,297,028 |

| Part 2: Asset and Liability Status<br>(Not generally applicable to Individual Debtors. See Instructions.) | | Current Month |
|---|---|---|
| a. | Accounts receivable (total net of allowance) | $1,361,603 |
| b. | Accounts receivable over 90 days outstanding (net of allowance) | $100,042 |
| c. | Inventory (Book ○ Market ○ Other ● (attach explanation)) | $0 |
| d | Total current assets | $2,391,675 |
| e. | Total assets | $2,854,036 |
| f. | Postpetition payables (excluding taxes) | $432,168 |
| g. | Postpetition payables past due (excluding taxes) | $0 |
| h. | Postpetition taxes payable | $49,237 |
| i. | Postpetition taxes past due | $0 |
| j. | Total postpetition debt (f+h) | $481,405 |
| k. | Prepetition secured debt | $5,084,298 |
| l. | Prepetition priority debt | $175,853 |
| m. | Prepetition unsecured debt | $1,458,459 |
| n. | Total liabilities (debt) (j+k+l+m) | $7,200,015 |
| o. | Ending equity/net worth (e-n) | $-4,345,979 |

| Part 3: Assets Sold or Transferred | | Current Month | Cumulative |
|---|---|---|---|
| a. | Total cash sales price for assets sold/transferred outside the ordinary course of business | $0 | $0 |
| b. | Total payments to third parties incident to assets being sold/transferred outside the ordinary course of business | $0 | $0 |
| c. | Net cash proceeds from assets sold/transferred outside the ordinary course of business (a-b) | $0 | $0 |

| Part 4: Income Statement (Statement of Operations)<br>(Not generally applicable to Individual Debtors. See Instructions.) | | Current Month | Cumulative |
|---|---|---|---|
| a. | Gross income/sales (net of returns and allowances) | $1,401,709 | |
| b. | Cost of goods sold (inclusive of depreciation, if applicable) | $908,466 | |
| c. | Gross profit (a-b) | $493,243 | |
| d. | Selling expenses | $110,250 | |
| e. | General and administrative expenses | $201,192 | |
| f. | Other expenses | $0 | |
| g. | Depreciation and/or amortization (not included in 4b) | $0 | |
| h. | Interest | $45,349 | |
| i. | Taxes (local, state, and federal) | $0 | |
| j. | Reorganization items | $0 | |
| k. | Profit (loss) | $136,453 | $-195,050 |

Debtor's Name NORTHEASTERN POWER AND GAS, LLC Case No. 26-11989

**Part 5: Professional Fees and Expenses**

| | | | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|---|---|
| a. | Debtor's professional fees & expenses (bankruptcy) *Aggregate Total* | | | $0 | $0 | $0 | $0 |
| | *Itemized Breakdown by Firm* | | | | | | |
| | | Firm Name | Role | | | | |
| | i | | | $0 | $0 | $0 | $0 |
| | ii | | | | | | |
| | iii | | | | | | |
| | iv | | | | | | |
| | v | | | | | | |
| | vi | | | | | | |
| | vii | | | | | | |
| | viii | | | | | | |
| | ix | | | | | | |
| | x | | | | | | |
| | xi | | | | | | |
| | xii | | | | | | |
| | xiii | | | | | | |
| | xiv | | | | | | |
| | xv | | | | | | |
| | xvi | | | | | | |
| | xvii | | | | | | |
| | xviii | | | | | | |
| | xix | | | | | | |
| | xx | | | | | | |
| | xxi | | | | | | |
| | xxii | | | | | | |
| | xxiii | | | | | | |
| | xxiv | | | | | | |
| | xxv | | | | | | |
| | xxvi | | | | | | |
| | xxvii | | | | | | |
| | xxviii | | | | | | |
| | xxix | | | | | | |
| | xxx | | | | | | |
| | xxxi | | | | | | |
| | xxxii | | | | | | |
| | xxxiii | | | | | | |
| | xxxiv | | | | | | |
| | xxxv | | | | | | |
| | xxxvi | | | | | | |

Debtor's Name NORTHEASTERN POWER AND GAS, LLC Case No. 26-11989

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | xxxvii | | | | | | |
| | xxxvii | | | | | | |
| | xxxix | | | | | | |
| | xl | | | | | | |
| | xli | | | | | | |
| | xlii | | | | | | |
| | xliii | | | | | | |
| | xliv | | | | | | |
| | xlv | | | | | | |
| | xlvi | | | | | | |
| | xlvii | | | | | | |
| | xlviii | | | | | | |
| | xlix | | | | | | |
| | l | | | | | | |
| | li | | | | | | |
| | lii | | | | | | |
| | liii | | | | | | |
| | liv | | | | | | |
| | lv | | | | | | |
| | lvi | | | | | | |
| | lvii | | | | | | |
| | lviii | | | | | | |
| | lix | | | | | | |
| | lx | | | | | | |
| | lxi | | | | | | |
| | lxii | | | | | | |
| | lxiii | | | | | | |
| | lxiv | | | | | | |
| | lxv | | | | | | |
| | lxvi | | | | | | |
| | lxvii | | | | | | |
| | lxviii | | | | | | |
| | lxix | | | | | | |
| | lxx | | | | | | |
| | lxxi | | | | | | |
| | lxxii | | | | | | |
| | lxxiii | | | | | | |
| | lxxiv | | | | | | |
| | lxxv | | | | | | |
| | lxxvi | | | | | | |
| | lxxvii | | | | | | |
| | lxxviii | | | | | | |

Debtor's Name NORTHEASTERN POWER AND GAS, LLC Case No. 26-11989

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | lxxix | | | | | | |
| | lxxx | | | | | | |
| | lxxxi | | | | | | |
| | lxxxii | | | | | | |
| | lxxxiii | | | | | | |
| | lxxxiv | | | | | | |
| | lxxxv | | | | | | |
| | lxxxvi | | | | | | |
| | lxxxvi | | | | | | |
| | lxxxvi | | | | | | |
| | lxxxix | | | | | | |
| | xc | | | | | | |
| | xci | | | | | | |
| | xcii | | | | | | |
| | xciii | | | | | | |
| | xciv | | | | | | |
| | xcv | | | | | | |
| | xcvi | | | | | | |
| | xcvii | | | | | | |
| | xcviii | | | | | | |
| | xcix | | | | | | |
| | c | | | | | | |
| | ci | | | | | | |

| | | | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|---|---|
| b. | Debtor's professional fees & expenses (nonbankruptcy) *Aggregate Total* | | | $32,500 | $32,500 | $32,500 | $32,500 |
| | *Itemized Breakdown by Firm* | | | | | | |
| | | Firm Name | Role | | | | |
| | i | TFG Accounting | Financial Professional | $32,500 | $32,500 | $32,500 | $32,500 |
| | ii | | | | | | |
| | iii | | | | | | |
| | iv | | | | | | |
| | v | | | | | | |
| | vi | | | | | | |
| | vii | | | | | | |
| | viii | | | | | | |
| | ix | | | | | | |
| | x | | | | | | |
| | xi | | | | | | |
| | xii | | | | | | |
| | xiii | | | | | | |
| | xiv | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | xv | | | | | | |
| | xvi | | | | | | |
| | xvii | | | | | | |
| | xviii | | | | | | |
| | xix | | | | | | |
| | xx | | | | | | |
| | xxi | | | | | | |
| | xxii | | | | | | |
| | xxiii | | | | | | |
| | xxiv | | | | | | |
| | xxv | | | | | | |
| | xxvi | | | | | | |
| | xxvii | | | | | | |
| | xxviii | | | | | | |
| | xxix | | | | | | |
| | xxx | | | | | | |
| | xxxi | | | | | | |
| | xxxii | | | | | | |
| | xxxiii | | | | | | |
| | xxxiv | | | | | | |
| | xxxv | | | | | | |
| | xxxvi | | | | | | |
| | xxxvii | | | | | | |
| | xxxvii | | | | | | |
| | xxxix | | | | | | |
| | xl | | | | | | |
| | xli | | | | | | |
| | xlii | | | | | | |
| | xliii | | | | | | |
| | xliv | | | | | | |
| | xlv | | | | | | |
| | xlvi | | | | | | |
| | xlvii | | | | | | |
| | xlviii | | | | | | |
| | xlix | | | | | | |
| | l | | | | | | |
| | li | | | | | | |
| | lii | | | | | | |
| | liii | | | | | | |
| | liv | | | | | | |
| | lv | | | | | | |
| | lvi | | | | | | |

Debtor's Name NORTHEASTERN POWER AND GAS, LLC Case No. 26-11989

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | lvii | | | | | | |
| | lviii | | | | | | |
| | lix | | | | | | |
| | lx | | | | | | |
| | lxi | | | | | | |
| | lxii | | | | | | |
| | lxiii | | | | | | |
| | lxiv | | | | | | |
| | lxv | | | | | | |
| | lxvi | | | | | | |
| | lxvii | | | | | | |
| | lxviii | | | | | | |
| | lxix | | | | | | |
| | lxx | | | | | | |
| | lxxi | | | | | | |
| | lxxii | | | | | | |
| | lxxiii | | | | | | |
| | lxxiv | | | | | | |
| | lxxv | | | | | | |
| | lxxvi | | | | | | |
| | lxxvii | | | | | | |
| | lxxviii | | | | | | |
| | lxxix | | | | | | |
| | lxxx | | | | | | |
| | lxxxi | | | | | | |
| | lxxxii | | | | | | |
| | lxxxiii | | | | | | |
| | lxxxiv | | | | | | |
| | lxxxv | | | | | | |
| | lxxxvi | | | | | | |
| | lxxxvi | | | | | | |
| | lxxxvi | | | | | | |
| | lxxxix | | | | | | |
| | xc | | | | | | |
| | xci | | | | | | |
| | xcii | | | | | | |
| | xciii | | | | | | |
| | xciv | | | | | | |
| | xcv | | | | | | |
| | xcvi | | | | | | |
| | xcvii | | | | | | |
| | xcviii | | | | | | |

Debtor's Name NORTHEASTERN POWER AND GAS, LLC Case No. 26-11989

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | xcix | | | | | | |
| | c | | | | | | |
| c. | All professional fees and expenses (debtor & committees) | | | $32,500 | $32,500 | $32,500 | $32,500 |

| Part 6: Postpetition Taxes | | Current Month | Cumulative |
|---|---|---|---|
| a. | Postpetition income taxes accrued (local, state, and federal) | $0 | $0 |
| b. | Postpetition income taxes paid (local, state, and federal) | $0 | $0 |
| c. | Postpetition employer payroll taxes accrued | $0 | $0 |
| d. | Postpetition employer payroll taxes paid | $5,061 | $7,927 |
| e. | Postpetition property taxes paid | $0 | $0 |
| f. | Postpetition other taxes accrued (local, state, and federal) | $79,182 | $114,469 |
| g. | Postpetition other taxes paid (local, state, and federal) | $65,232 | $65,232 |

**Part 7: Questionnaire - During this reporting period:**

| | | | | |
|---|---|---|---|---|
| a. | Were any payments made on prepetition debt? (if yes, see Instructions) | Yes ◉ No ○ | | |
| b. | Were any payments made outside the ordinary course of business without court approval? (if yes, see Instructions) | Yes ○ No ◉ | | |
| c. | Were any payments made to or on behalf of insiders? | Yes ◉ No ○ | | |
| d. | Are you current on postpetition tax return filings? | Yes ◉ No ○ | | |
| e. | Are you current on postpetition estimated tax payments? | Yes ◉ No ○ | | |
| f. | Were all trust fund taxes remitted on a current basis? | Yes ◉ No ○ | | |
| g. | Was there any postpetition borrowing, other than trade credit? (if yes, see Instructions) | Yes ○ No ◉ | | |
| h. | Were all payments made to or on behalf of professionals approved by the court? | Yes ◉ No ○ | N/A ○ | |
| i. | Do you have: Worker's compensation insurance? | Yes ◉ No ○ | | |
| | If yes, are your premiums current? | Yes ◉ No ○ | N/A ○ | (if no, see Instructions) |
| | Casualty/property insurance? | Yes ○ No ◉ | | |
| | If yes, are your premiums current? | Yes ○ No ○ | N/A ◉ | (if no, see Instructions) |
| | General liability insurance? | Yes ◉ No ○ | | |
| | If yes, are your premiums current? | Yes ◉ No ○ | N/A ○ | (if no, see Instructions) |
| j. | Has a plan of reorganization been filed with the court? | Yes ○ No ◉ | | |
| k. | Has a disclosure statement been filed with the court? | Yes ◉ No ○ | | |
| l. | Are you current with quarterly U.S. Trustee fees as set forth under 28 U.S.C. § 1930? | Yes ◉ No ○ | | |

## Part 8: Individual Chapter 11 Debtors (Only)

| | | |
|---|---|---|
| a. | Gross income (receipts) from salary and wages | $0 |
| b. | Gross income (receipts) from self-employment | $0 |
| c. | Gross income from all other sources | $0 |
| d. | Total income in the reporting period (a+b+c) | $0 |
| e. | Payroll deductions | $0 |
| f. | Self-employment related expenses | $0 |
| g. | Living expenses | $0 |
| h. | All other expenses | $0 |
| i. | Total expenses in the reporting period (e+f+g+h) | $0 |
| j. | Difference between total income and total expenses (d-i) | $0 |
| k. | List the total amount of all postpetition debts that are past due | $0 |
| l. | Are you required to pay any Domestic Support Obligations as defined by 11 U.S.C § 101(14A)? | Yes ○ No ◉ |
| m. | If yes, have you made all Domestic Support Obligation payments? | Yes ○ No ○ N/A ◉ |

**Privacy Act Statement**

28 U.S.C. § 589b authorizes the collection of this information, and provision of this information is mandatory under 11 U.S.C. §§ 704, 1106, and 1107. The United States Trustee will use this information to calculate statutory fee assessments under 28 U.S.C. § 1930(a)(6). The United States Trustee will also use this information to evaluate a chapter 11 debtor's progress through the bankruptcy system, including the likelihood of a plan of reorganization being confirmed and whether the case is being prosecuted in good faith. This information may be disclosed to a bankruptcy trustee or examiner when the information is needed to perform the trustee's or examiner's duties or to the appropriate federal, state, local, regulatory, tribal, or foreign law enforcement agency when the information indicates a violation or potential violation of law. Other disclosures may be made for routine purposes. For a discussion of the types of routine disclosures that may be made, you may consult the Executive Office for United States Trustee's systems of records notice, UST-001, "Bankruptcy Case Files and Associated Records." *See* 71 Fed. Reg. 59,818 et seq. (Oct. 11, 2006). A copy of the notice may be obtained at the following link: http://www.justice.gov/ust/eo/rules_regulations/index.htm. Failure to provide this information could result in the dismissal or conversion of your bankruptcy case or other action by the United States Trustee. 11 U.S.C. § 1112(b)(4)(F).

**I declare under penalty of perjury that the foregoing Monthly Operating Report and its supporting documentation are true and correct and that I have been authorized to sign this report on behalf of the estate.**

| | |
|---|---|
| /s/ Perry Wilson | Perry Wilson |
| Signature of Responsible Party | Printed Name of Responsible Party |
| President | 10/27/2026 |
| Title | Date |

Debtor's Name NORTHEASTERN POWER AND GAS, LLC Case No. 26-11989

PageOnePartOne

PageOnePartTwo

PageTwoPartOne

PageTwoPartTwo

Debtor's Name NORTHEASTERN POWER AND GAS, LLC Case No. 26-11989

Bankruptcy1to50

Bankruptcy51to100

NonBankruptcy1to50

NonBankruptcy51to100

Debtor's Name NORTHEASTERN POWER AND GAS, LLC Case No. 26-11989

PageThree

PageFour

**NORTHEASTERN POWER AND GAS, LLC** **Case No. 26-11989**
**SEPTEMBER 2026** **Lead Case No. 26-11988**

## INDEX TO SUPPORTING DOCUMENTATION


| | Exhibit |
|---|---|
| Statement of cash receipts and disbursements .................................................. | A |
| Balance sheet containing the summary and detail of the assets, liabilities and equity (net worth) or deficit .................................................................. | B |
| Statement of operations (profit or loss statement) ............................................ | C |
| Accounts receivable aging ........................................................................ | D |
| Postpetition liabilities aging ..................................................................... | Note 1 |
| Statement of capital assets ...................................................................... | Note 2 |
| Schedule of payments to professionals ............................................................ | Note 3 |
| Schedule of payments to insiders ................................................................. | H |
| All bank statements and bank reconciliations for the reporting period ............ | I |
| Description of the assets sold or transferred and the terms of the sale or transfer ........................................................................................ | Note 4 |


**NOTES:**

1) All postpetition liabilities cited in Form 11 Part 2(f) and in Exhibit B are current
2) The Company does not have any capital assets
3) Addressed in Form 11 Part 5
4) None

# EXHIBIT A

**NORTHEASTERN POWER AND GAS, LLC** — **CASE NO. 26-11989**
**STATEMENT OF CASH RECEIPTS AND DISBURSEMENTS** — **LEAD CASE NO. 26-11988**
**SEPTEMBER 2026**

| Date | Vendor/Reference | Description | Citizens #2229 | Lockbox #3922 | Lockbox #7900 | Total |
|---|---|---|---|---|---|---|
| **Beginning Of Month** | | | 0 | 0 | 3,859 | 3,859 |
| **Receipts** | | | | | | |
| 09/14/2026 | 2904 | Accounts Receivable (A/R) | 53,442 | | | 53,442 |
| 09/16/2026 | Misc | Accounts Receivable (A/R) | 4,147 | | | 4,147 |
| 09/30/2026 | Misc | Accounts Receivable (A/R) | | 1,357,358 | | 1,357,358 |
| 09/30/2026 | AXPO | Borrowing | | | 1,559,992 | 1,559,992 |
| | | | 57,590 | 1,357,358 | 1,559,992 | 2,974,939 |
| **Disbursements** | | | | | | |
| 09/22/2026 | Deluxe Checks | Office expenses | (13) | | | (13) |
| 09/23/2026 | Maven Energy | Due from Maven Energy | (25,000) | | | (25,000) |
| 09/28/2026 | Microsoft | Office expenses | (19) | | | (19) |
| 09/29/2026 | Sinch Mailgun | Office expenses:Shipping & postage | (13) | | | (13) |
| 09/29/2026 | Adobe | General business expenses:Memberships & subscriptions | (287) | | | (287) |
| 09/29/2026 | Amazon web services | Office expenses | (210) | | | (210) |
| 09/30/2026 | Intuit | General business expenses:Memberships & subscriptions | (370) | | | (370) |
| 09/01/2026 | ADP 401k | Payroll expenses:Employee benefits | | | (1,222) | (1,222) |
| 09/02/2026 | South Jersey Resources | Gas Costs:Gas Supply | | | (1,194) | (1,194) |
| 09/02/2026 | ISO New England (Paid By Maven) | Due from Maven Energy | | | (40,228) | (40,228) |
| 09/02/2026 | ISO New England (Paid By Maven) | Due from Maven Energy | | | (53,018) | (53,018) |
| 09/02/2026 | NYISO | Power Costs:NYISO | | | (147,297) | (147,297) |
| 09/03/2026 | ADP Pay-by-Pay | Payroll expenses:Employee benefits | | | (10) | (10) |
| 09/03/2026 | Authnet Gateway Billing | Office expenses:Software & apps | | | (86) | (86) |
| 09/03/2026 | Mark Luin D Sobrevinas | Customer Service | | | (1,900) | (1,900) |
| 09/03/2026 | CLCKPAY | Rent | | | (4,000) | (4,000) |
| 09/03/2026 | ADP Tax | Payroll expenses:Payroll taxes | | | (5,512) | (5,512) |
| 09/03/2026 | ADP Wage Pay | Payroll expenses:Salaries & wages | | | (11,021) | (11,021) |
| 09/03/2026 | NYSERDA | RECS & ZECS | | | (41,402) | (41,402) |
| 09/04/2026 | ADP Payroll Fees | Payroll expenses | | | (278) | (278) |
| 09/04/2026 | ADP Payroll Fees | Payroll expenses | | | (301) | (301) |
| 09/04/2026 | Cobra Energy | Broker Commissions | | | (11,509) | (11,509) |
| 09/04/2026 | Metropolitan Refunds | Broker Commissions | | | (13,422) | (13,422) |
| 09/08/2026 | The Hartford | Insurance | | | (149) | (149) |
| 09/09/2026 | ADP 401k | Payroll expenses:Employee benefits | | | (1,222) | (1,222) |
| 09/09/2026 | TFG Accounting | Legal & accounting services:Accounting fees | | | (32,500) | (32,500) |
| 09/10/2026 | Beneflex | Payroll expenses:Employee benefits | | | (220) | (220) |
| 09/10/2026 | Cobra Energy | Broker Commissions | | | (5,995) | (5,995) |
| 09/10/2026 | ISO New England (Paid By Maven) | Due from Maven Energy | | | (15,578) | (15,578) |
| 09/10/2026 | NYISO | Power Costs:NYISO | | | (180,921) | (180,921) |
| 09/11/2026 | ADP Pay-by-Pay | Payroll expenses:Employee benefits | | | (10) | (10) |
| 09/11/2026 | ADP Payroll Fees | Payroll expenses | | | (150) | (150) |
| 09/11/2026 | Broadway Energy | Broker Commissions | | | (1,481) | (1,481) |
| 09/11/2026 | Aegean Energy Advisors | Legal & accounting services:Consultant Fees | | | (2,745) | (2,745) |
| 09/11/2026 | The Power Company | Broker Commissions | | | (3,686) | (3,686) |
| 09/11/2026 | ADP Tax | Payroll expenses:Payroll taxes | | | (5,512) | (5,512) |
| 09/11/2026 | ADP Wage Pay | Payroll expenses:Salaries & wages | | | (11,021) | (11,021) |
| 09/11/2026 | Anthem | Insurance | | | (18,547) | (18,547) |
| 09/14/2026 | Beneflex | Payroll expenses:Employee benefits | | | (29) | (29) |
| 09/15/2026 | ADP 401k | Payroll expenses:Employee benefits | | | (1,222) | (1,222) |
| 09/15/2026 | Various | General business expenses:Bank fees & service charges | | | (449) | (449) |
| 09/16/2026 | ISO New England | Due from Maven Energy | | | (12,700) | (12,700) |
| 09/16/2026 | Eastern Gas | Gas Costs:Pipeline | | | (15,826) | (15,826) |
| 09/16/2026 | Transcontinental Gas Pipe | Gas Costs:Pipeline | | | (30,082) | (30,082) |
| 09/16/2026 | NYISO | Power Costs:NYISO | | | (146,891) | (146,891) |
| 09/17/2026 | ADP Pay-by-Pay | Payroll expenses:Employee benefits | | | (10) | (10) |
| 09/17/2026 | Payliance | Payroll expenses | | | (50) | (50) |
| 09/17/2026 | ADP Tax | Payroll expenses:Payroll taxes | | | (5,512) | (5,512) |
| 09/17/2026 | ADP Wage Pay | Payroll expenses:Salaries & wages | | | (11,021) | (11,021) |
| 09/18/2026 | ADP Payroll Fees | Payroll expenses | | | (150) | (150) |
| 09/18/2026 | Broadway Energy | Broker Commissions | | | (1,528) | (1,528) |
| 09/18/2026 | Aegean Energy Advisors | Legal & accounting services:Consultant Fees | | | (1,726) | (1,726) |
| 09/18/2026 | Metropolitan Refunds | Broker Commissions | | | (3,293) | (3,293) |
| 09/18/2026 | The Power Company | Broker Commissions | | | (3,396) | (3,396) |
| 09/18/2026 | HUB Northeast Insurance | Insurance | | | (3,777) | (3,777) |
| 09/18/2026 | Cobra Energy | Broker Commissions | | | (8,563) | (8,563) |
| 09/18/2026 | East Coast Energy Group | Broker Commissions | | | (12,338) | (12,338) |
| 09/21/2026 | Beneflex | Payroll expenses:Employee benefits | | | (29) | (29) |
| 09/22/2026 | NJ Dept. of Rev | Sales Tax Payable | | | (424) | (424) |
| 09/22/2026 | ADP 401k | Payroll expenses:Employee benefits | | | (1,222) | (1,222) |
| 09/22/2026 | Soft Smiths | Office expenses:Software & apps | | | (9,368) | (9,368) |
| 09/22/2026 | NYS Dtf Sales Tax | Sales Tax Payable | | | (27,437) | (27,437) |
| 09/23/2026 | National Energy Cost Serv | Broker Commissions | | | (1,311) | (1,311) |
| 09/23/2026 | ISO New England (Paid By Maven) | Due from Maven Energy | | | (1,405) | (1,405) |

# EXHIBIT A

**NORTHEASTERN POWER AND GAS, LLC** — **CASE NO. 26-11989**
**STATEMENT OF CASH RECEIPTS AND DISBURSEMENTS** — **LEAD CASE NO. 26-11988**
**SEPTEMBER 2026**

| Date | Vendor/Reference | Description | Citizens #2229 | Lockbox #3922 | Lockbox #7900 | Total |
|---|---|---|---|---|---|---|
| 09/23/2026 | M&R Energy Resources | Broker Commissions | | | (1,565) | (1,565) |
| 09/23/2026 | ISO New England (Paid By Maven) | Due from Maven Energy | | | (1,670) | (1,670) |
| 09/23/2026 | Stage Coach Pipeline | Gas Costs:Pipeline | | | (3,599) | (3,599) |
| 09/23/2026 | Algonquin Gas Transmission | Gas Costs:Pipeline | | | (3,923) | (3,923) |
| 09/23/2026 | Millenium Pipeline | Gas Costs:Pipeline | | | (4,664) | (4,664) |
| 09/23/2026 | Iroquois Gas | Gas Costs:Pipeline | | | (14,420) | (14,420) |
| 09/23/2026 | Tennessee Gas | Gas Costs:Pipeline | | | (18,001) | (18,001) |
| 09/23/2026 | Texas Eastern Transmission | Gas Costs:Pipeline | | | (34,119) | (34,119) |
| 09/23/2026 | NYSERDA | RECS & ZECS | | | (44,141) | (44,141) |
| 09/23/2026 | Axpo U.S. LLC | Axpo Advance | | | (44,665) | (44,665) |
| 09/23/2026 | MA Clean Energy Tech | Due from Maven Energy | | | (99,050) | (99,050) |
| 09/23/2026 | NYISO | Power Costs:NYISO | | | (147,233) | (147,233) |
| 09/24/2026 | ADP Pay-by-Pay | Payroll expenses:Employee benefits | | | (10) | (10) |
| 09/24/2026 | AEC Energy LLC | Broker Commissions | | | (1,724) | (1,724) |
| 09/24/2026 | ADP Tax | Payroll expenses:Payroll taxes | | | (5,512) | (5,512) |
| 09/24/2026 | ADP Wage Pay | Payroll expenses:Salaries & wages | | | (11,021) | (11,021) |
| 09/25/2026 | ADP Payroll Fees | Payroll expenses | | | (213) | (213) |
| 09/28/2026 | Beneflex | Payroll expenses:Employee benefits | | | (29) | (29) |
| 09/28/2026 | The Hartford | Insurance | | | (678) | (678) |
| 09/28/2026 | NYC Department of Taxation | GRT Payable | | | (7,371) | (7,371) |
| 09/28/2026 | NYS Dtf Sales Tax | Sales Tax Payable | | | (30,000) | (30,000) |
| 09/29/2026 | ADP 401k | Payroll expenses:Employee benefits | | | (1,222) | (1,222) |
| 09/30/2026 | National Grid Non Ut | Gas Costs | | | (41) | (41) |
| 09/30/2026 | PSEG | Utility Fees | | | (86) | (86) |
| 09/30/2026 | ADP Tax | Payroll expenses:Payroll taxes | | | (159) | (159) |
| 09/30/2026 | ISO New England (Paid By Maven) | Due from Maven Energy | | | (1,083) | (1,083) |
| 09/30/2026 | ISO New England (Paid By Maven) | Due from Maven Energy | | | (1,196) | (1,196) |
| 09/30/2026 | National Grid Non Ut | Gas Costs | | | (1,220) | (1,220) |
| 09/30/2026 | NYISO | Power Costs:NYISO | | | (131,095) | (131,095) |
| | | | (25,913) | 0 | (1,521,609) | (1,547,522) |
| **Transfers Between Accounts & Debtors** | | | | | | |
| 09/30/2026 | Maven Energy | Due from Maven Energy | | (1,357,358) | | (1,357,358) |
| **End Of Month** | | | 31,677 | 0 | 42,242 | 73,918 |

**CALCULATION OF CUMULATIVE AMOUNTS**

| | |
|---|---|
| **Receipts** | |
| August 2026 - Per previous report | 1,147,959 |
| September 2026 - Per above | 2,974,939 |
| | 4,122,898 |
| **Disbursements** | |
| August 2026 - Per previous report | (749,506) |
| September 2026 - Per above | (1,547,522) |
| | (2,297,028) |

# EXHIBIT B

**NORTHEASTERN POWER AND GAS, LLC** — **CASE NO. 26-11989**
**BALANCE SHEET** — **LEAD CASE NO. 26-11988**
**SEPTEMBER 2026**

| | Postpetition Accounts Payables (Excluding Taxes) | Postpetition Accounts Payables Past Due (Excluding Taxes) | Postpetition Taxes Payables | Postpetition Taxes Payables Past Due | Total Postpetition Debt | Prepetition Secured Debt (Note 1) | Prepetition Priority Debt | Prepetition Unsecured Debt | Total |
|---|---|---|---|---|---|---|---|---|---|
| Assets | | | | | | | | | |
| Current Assets | | | | | | | | | |
| Bank Accounts | | | | | | | | | |
| Citizens 2229 | | | | | | | | | 31,677 |
| Tab Lockbox 3922 | | | | | | | | | 0 |
| Tab Operating 7900 | | | | | | | | | 42,242 |
| Total Bank Accounts | | | | | | | | | 73,918 |
| Accounts Receivable | | | | | | | | | |
| Accounts Receivable (A/R) | | | | | | | | | 1,361,603 |
| Total Accounts Receivable | | | | | | | | | 1,361,603 |
| Other Current Assets | | | | | | | | | |
| Due from Maven Energy | | | | | | | | | 303,386 |
| Investment - Marex Capital | | | | | | | | | 2,044 |
| Unbilled Gas | | | | | | | | | 83,992 |
| Unbilled Power | | | | | | | | | 566,732 |
| Total Other Current Assets | | | | | | | | | 956,154 |
| Total Current Assets | | | | | | | | | 2,391,675 |
| Other Assets | | | | | | | | | |
| Duke Deposit | | | | | | | | | 13,500 |
| Eastern Gas Transmission | | | | | | | | | 127,161 |
| Empire Security Deposit | | | | | | | | | 800 |
| IRQ Security Deposits | | | | | | | | | 45,000 |
| National Fuel Security Deposit | | | | | | | | | 200 |
| NJ Gas Bond Security Deposits | | | | | | | | | 75,000 |
| PSEG Deposit | | | | | | | | | 25,000 |
| Stage Coach Deposit | | | | | | | | | 4,500 |
| Tennessee Pipeline Deposit | | | | | | | | | 53,000 |
| Transco Security Deposits | | | | | | | | | 108,200 |
| Union Security Deposit | | | | | | | | | 10,000 |
| Total Other Assets | | | | | | | | | 462,361 |
| Total Assets | | | | | | | | | 2,854,036 |
| Liabilities and Equity | | | | | | | | | |
| Liabilities | | | | | | | | | |
| Current Liabilities | | | | | | | | | |
| Accounts Payable | | | | | | | | | |
| Accounts Payable (A/P) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Total Accounts Payable | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Credit Cards | | | | | | | | | |
| American Express *51003 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2,241 | 2,241 |
| American Express *71001 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 27,634 | 27,634 |
| BOA *8997 CC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 27,680 | 27,680 |
| BOA Travel Rewards | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (1,000) | (1,000) |
| Bof A Travel Rewards - 4052 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 30,563 | 30,563 |
| Corp BofA Travel Rewards - 0930 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (7,775) | (7,775) |
| Total for BOA Travel Rewards | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 21,788 | 21,788 |
| Chase Credit Card | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 12,559 | 12,559 |
| Total Credit Cards | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 91,901 | 91,901 |
| Other Current Liabilities | | | | | | | | | |
| Accrued Commissions | 40,438 | 0 | 0 | 0 | 40,438 | 0 | 0 | 0 | 40,438 |
| Accrued Expenses | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 449,812 | 449,812 |
| Accrued Supply Cost | | | | | | | | | |
| Accrued Gas | 216,467 | 0 | 0 | 0 | 216,467 | 0 | 0 | 0 | 216,467 |
| Accrued Power | 113,403 | 0 | 0 | 0 | 113,403 | 0 | 0 | 0 | 113,403 |
| Accrued RECS & ZECS | 61,860 | 0 | 0 | 0 | 61,860 | 0 | 0 | 0 | 61,860 |
| Total for Accrued Supply Cost | 391,730 | 0 | 0 | 0 | 391,730 | 0 | 0 | 0 | 391,730 |
| Axpo Advance | 0 | 0 | 0 | 0 | 0 | 5,084,298 | 0 | 0 | 5,084,298 |
| GRT Payable | 0 | 0 | 21,451 | 0 | 21,451 | 0 | 161,603 | 0 | 183,054 |
| NYC Income Tax Payable | 0 | 0 | 0 | 0 | 0 | 0 | 14,000 | 0 | 14,000 |
| NYS Income Tax Payable | 0 | 0 | 0 | 0 | 0 | 0 | 250 | 0 | 250 |
| Sales Tax Payable | 0 | 0 | 27,786 | 0 | 27,786 | 0 | 0 | 914,651 | 942,437 |
| Total Other Current Liabilities | 432,168 | 0 | 49,237 | 0 | 481,405 | 5,084,298 | 175,853 | 1,364,463 | 7,106,018 |
| Total Current Liabilities | 432,168 | 0 | 49,237 | 0 | 481,405 | 5,084,298 | 175,853 | 1,456,364 | 7,197,919 |
| Long-term Liabilities | | | | | | | | | |
| Reliant SPV | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Other | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2,095 | 2,095 |
| Total Long-term Liabilities | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2,095 | 2,095 |
| Total Liabilities | 432,168 | 0 | 49,237 | 0 | 481,405 | 5,084,298 | 175,853 | 1,458,459 | 7,200,014 |

# EXHIBIT B

**NORTHEASTERN POWER AND GAS, LLC** — **CASE NO. 26-11989**
**BALANCE SHEET** — **LEAD CASE NO. 26-11988**
**SEPTEMBER 2026**

| | Postpetition Accounts Payables (Excluding Taxes) | Postpetition Accounts Payables Past Due (Excluding Taxes) | Postpetition Taxes Payables | Postpetition Taxes Payables Past Due | Total Postpetition Debt | Prepetition Secured Debt (Note 1) | Prepetition Priority Debt | Prepetition Unsecured Debt | Total |
|---|---|---|---|---|---|---|---|---|---|
| Equity | | | | | | | | | |
| Additional paid in capital | | | | | | | | | 204,900 |
| Capital Stock | | | | | | | | | 100 |
| Opening balance equity | | | | | | | | | 36 |
| Shareholders' equity | | | | | | | | | (593,043) |
| Contributions | | | | | | | | | 50,000 |
| Distributions | | | | | | | | | (138,900) |
| Total for Shareholders' equity | | | | | | | | | (681,943) |
| Retained Earnings | | | | | | | | | (1,006,997) |
| Net Income | | | | | | | | | (2,862,073) |
| Total Equity | | | | | | | | | (4,345,978) |
| Total Liabilities and Equity | | | | | | | | | 2,854,036 |

**NOTES**

1) Amount includes pre- and post-petition secured debt

# EXHIBIT C

**NORTHEASTERN POWER AND GAS, LLC** | **CASE NO. 26-11989**
**STATEMENT OF OPERATIONS** | **LEAD CASE NO. 26-11988**
**AUGUST 2026**

| | Revenue And Cost Of Goods Sold | Selling Expenses | General And Administrative Expenses | Other Expenses | Depreciation | Interest | Income Taxes | Reorganization Items | Total |
|---|---|---|---|---|---|---|---|---|---|
| Revenue | | | | | | | | | |
| Billed Gas | 42,830 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 42,830 |
| Gas Unbilled Revenue Change | 10,975 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10,975 |
| Total for Billed Gas | 53,805 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 53,805 |
| Billed Power | 795,714 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 795,714 |
| GRT Tax | (7,426) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (7,426) |
| Power Unbilled Revenue Change | 2,540 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2,540 |
| Total for Billed Power | 790,827 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 790,827 |
| Total Revenue | 844,633 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 844,633 |
| | | | | | | | | | |
| Cost of Goods Sold | | | | | | | | | |
| Gas Costs | 254 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 254 |
| Gas Supply | 103,239 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 103,239 |
| Pipeline | 269,935 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 269,935 |
| Total for Gas Costs | 373,429 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 373,429 |
| Power Costs | | | | | | | | | |
| NYISO | 495,089 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 495,089 |
| Total for Power Costs | 495,089 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 495,089 |
| RECS & ZECS | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Total Cost of Goods Sold | 868,518 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 868,518 |
| | | | | | | | | | |
| Gross Profit | (23,885) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (23,885) |
| | | | | | | | | | |
| Expenses | | | | | | | | | |
| Broker Commissions | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Customer Service | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| General business expenses | | | | | | | | | |
| Bank fees & service charges | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Memberships & subscriptions | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Total for General business expenses | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Insurance | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| EDI Fees | 0 | 0 | 15,631 | 0 | 0 | 0 | 0 | 0 | 15,631 |
| Interest Expense | 0 | 0 | 0 | 0 | 0 | 191,495 | 0 | 0 | 191,495 |
| Legal & accounting services | | | | | | | | | |
| Accounting fees | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Consultant Fees | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Legal Fees | 0 | 0 | 30,000 | 0 | 0 | 0 | 0 | 0 | 30,000 |
| Total for Legal & accounting services | 0 | 0 | 30,000 | 0 | 0 | 0 | 0 | 0 | 30,000 |
| Office expenses | 0 | 0 | 16 | 0 | 0 | 0 | 0 | 0 | 16 |
| Shipping & postage | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Software & apps | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Total for Office expenses | 0 | 0 | 16 | 0 | 0 | 0 | 0 | 0 | 16 |
| Payroll expenses | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Employee benefits | 0 | 0 | 2,897 | 0 | 0 | 0 | 0 | 0 | 2,897 |
| Payroll taxes | 0 | 0 | 12,868 | 0 | 0 | 0 | 0 | 0 | 12,868 |
| Salaries & wages | 0 | 0 | 24,027 | 0 | 0 | 0 | 0 | 0 | 24,027 |
| Total for Payroll expenses | 0 | 0 | 39,791 | 0 | 0 | 0 | 0 | 0 | 39,791 |
| POR Fees | 0 | 0 | 30,714 | 0 | 0 | 0 | 0 | 0 | 30,714 |
| Rent | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Utility Fees | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Total Expenses | 0 | 0 | 116,153 | 0 | 0 | 191,495 | 0 | 0 | 307,648 |
| | | | | | | | | | |
| Net Operating Income (Loss) | (23,885) | 0 | (116,153) | 0 | 0 | (191,495) | 0 | 0 | (331,533) |
| | | | | | | | | | |
| Income Taxes | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | | | | | | | |
| Net Income (Loss) | (23,885) | 0 | (116,153) | 0 | 0 | (191,495) | 0 | 0 | (331,533) |

# EXHIBIT D

**NORTHEASTERN POWER AND GAS, LLC** — **CASE NO. 26-11989**
**ACCOUNTS RECEIVABLE AGING** — **LEAD CASE NO. 26-11988**
**AUGUST 2026**

| | Current Postpetition Debt | Over 30 Days Debt | Over 60 Days Debt | Over 90 Days Debt | Total |
|---|---|---|---|---|---|
| NYSEG | 9,422 | 4,074 | 0 | 0 | 13,496 |
| Con Edison | 777,789 | (59) | (3) | (1) | 777,727 |
| Orange & Rockland | 69,021 | 0 | 0 | 0 | 69,021 |
| RG&E | 2,625 | 1,113 | 0 | 0 | 3,738 |
| PSEG Gas | 12,274 | 0 | 0 | 0 | 12,274 |
| Central Hudson | 7,390 | 0 | 0 | 0 | 7,390 |
| Keyspan Energy NY | 3,373 | 0 | 595 | 3,545 | 7,514 |
| Niagara Mohawk | 30,400 | 0 | 0 | 0 | 30,400 |
| PSEGLI | 182,224 | 68,333 | 34,683 | 157,850 | 443,090 |
| Keyspan Energy LI | 1,245 | 0 | 0 | 0 | 1,245 |
| | 1,095,762 | 73,461 | 35,275 | 161,394 | 1,365,893 |

# EXHIBIT H

**NORTHEASTERN POWER AND GAS, LLC** **CASE NO. 26-11989**
**SCHEDULE OF PAYMENTS TO INSIDERS** **LEAD CASE NO. 26-11988**
**AUGUST 2026**

| Name | Nature Of Payment | Vendor | Amount |
|---|---|---|---|
| Perry Wilson | Gross Payroll | Payroll Register | 5,961 |
| Opal Wilson | Gross Payroll | | 2,115 |
| | | | 8,076 |

# EXHIBIT I

**NORTHEASTERN POWER AND GAS, LLC** | **CASE NO. 26-11989**
**BANK STATEMENTS AND RECONCILIATIONS** | **LEAD CASE NO. 26-11988**
**SEPTEMBER 2026**

| Name | Account | Document |
|---|---|---|
| Citizens Bank | 2229 | Reconciliation |
| Citizens Bank | 2229 | Statement |
| Tab Bank | 3922 | Reconciliation |
| Tab Bank | 3922 | Statement |
| Tab Bank | 7900 | Reconciliation |
| Tab Bank | 7900 | Statement |

Northeastern Power and Gas LLC

**Citizens 2229, Period Ending 09/30/2026**

**RECONCILIATION REPORT**

Reconciled on: 10/07/2026

Reconciled by: Paul Bacchus

Any changes made to transactions after this date aren't included in this report.

| **Summary** | USD |
|---|---|
| Statement beginning balance | 0.00 |
| Checks and payments cleared (7) | -25,913.04 |
| Deposits and other credits cleared (2) | 57,589.57 |
| Statement ending balance | 31,676.53 |
| Register balance as of 09/30/2026 | 31,676.53 |

**Details**

Checks and payments cleared (7)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 09/22/2026 | Check | | Deluxe Checks | -13.25 |
| 09/23/2026 | Check | | | -25,000.00 |
| 09/28/2026 | Check | | Microsoft | -19.35 |
| 09/29/2026 | Check | | Adobe | -287.31 |
| 09/29/2026 | Check | | Amazon web services | -210.42 |
| 09/29/2026 | Check | | Sinch Mailgun | -12.53 |
| 09/30/2026 | Check | | Intuit | -370.18 |
| Total | | | | -25,913.04 |

Deposits and other credits cleared (2)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 09/14/2026 | Deposit | | Misc | 53,442.49 |
| 09/16/2026 | Deposit | | Misc | 4,147.08 |
| Total | | | | 57,589.57 |

Citizens

US002 | BR356
ROP 450
P.O. Box 7000
Providence, RI 02940

**Commercial Account Statement**



Beginning September 09, 2026
through September 30, 2026

**Questions? Contact us today:**

**CALL:**
Commercial Account Customer Service
1-800-862-6200

**VISIT:**
Access your account online:
citizensbank.com

**MAIL:**
Citizens
Customer Service Center
P.O. Box 42001
Providence, RI 02940-2001

NORTHEASTERN POWER AND GAS LLC
DIP CHAP 11 BANKRUPTCY CASE 26-11989 DSJ
260 MADISON AVE FL 8
NEW YORK NY 10016-2418

**NORTHEASTERN POWER AND GAS LLC**
**DIP CHAP 11 BANKRUPTCY CASE 26-11989 DSJ**
**Clearly Better Business Checking**
**XXXXXX-222-9**

## Clearly Better Business Checking for XXXXXX-222-9

**Balance Calculation**

| | | |
|---|---|---|
| Previous Balance | | .00 |
| Checks | - | .00 |
| Debits | - | 25,913.04 |
| Deposits & Credit | + | 57,589.57 |
| **Current Balance** | = | 31,676.53 |

As a Clearly Better Business Checking customer, you do not pay a monthly maintenance fee.We appreciate your continued business.

Your next statement period will end on October 30, 2026.

### TRANSACTION DETAILS FOR BUSINESS CHECKING ACCOUNT ENDING 222-9

**Debits ****
***May include checks that have been processed electronically by the payee/merchant.*

| Date | Amount | Description |
|---|---|---|
| ***ATM/Purchases*** | | |
| 09/28 | 19.35 | 4744 DBT PURCHASE - 999999 Microsoft-G183 msbill.inf o WA |
| 09/29 | 12.53 | 4744 DBT PURCHASE - 3LYQJF SINCH MAILGUN SAN ANTONI O TX |
| 09/29 | 287.31 | 4744 DBT PURCHASE - 999999 Adobe San Jose CA |
| 09/30 | 370.18 | 4744 DBT PURCHASE - 003251 INTUIT *QBooks SAN DIEGO CA |
| ***Other Debits*** | | |
| 09/22 | 13.25 | DELUXE CHECK CHECK/ACC. 260918 |

| | |
|---|---|
| **Previous Balance** | |
| | **.00** |
| **Total Debits** | |
| - | **25,913.04** |

Please See Additional Information on Next Page

## Clearly Better Business Checking for XXXXXX-222-9 Continued

**Debits (Continued) ****
***May include checks that have been processed electronically by the payee/merchant.*

***Other Debits (Continued)***

| | | |
|---|---|---|
| 09/23 | 25,000.00 | WITHDRAWAL |
| 09/29 | 210.42 | AMAZON WEB SERVI INTERNET 260928 043000091239622 |

**Deposits & Credits**

| *Date* | *Amount* | *Description* |
|---|---|---|
| 09/14 | 53,442.49 | DEPOSIT |
| 09/16 | 4,147.08 | DEPOSIT |

**Total Deposits & Credits**
\+ **57,589.57**

**Daily Balance**

| *Date* | *Balance* | *Date* | *Balance* | *Date* | *Balance* |
|---|---|---|---|---|---|
| 09/14 | 53,442.49 | 09/23 | 32,576.32 | 09/29 | 32,046.71 |
| 09/16 | 57,589.57 | 09/28 | 32,556.97 | 09/30 | 31,676.53 |
| 09/22 | 57,576.32 | | | | |

**Current Balance**
= **31,676.53**

**NEWS FROM CITIZENS**

Enjoy banking at your fingertips with 24/7 access via online and mobile banking --- help avoid fees by setting up account and balance alerts, and save time by utilizing bill pay. Be sure to sign up for eStatements or if you opted for eStatements at account opening, make sure you visit Citizens Bank Online within 45 days to avoid receiving paper statements, which may have a fee associated.
Wireless carrier, text and/or data charges may apply.

Citizens

**Checking Account Balance Worksheet**

Before completing this worksheet, please be sure to adjust your checkbook register balance by

- Adding any interest earned
- Subtracting any fees or other charges

**1** Your current balance on this statement

$ ____________
Current Balance

**2** List deposits which do not appear on this statement

| Date | Amount | Date | Amount |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |

+ $ ____________
Total of 2

**3** Subtotal by adding 1 and 2

= $ ____________
Subtotal of 1 and 2

**4** List outstanding checks, transfers, debits, point of sale (POS) purchases or withdrawals that do not appear on this statement.

| Date/ Check No. | Amount | Date/ Check No. | Amount |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

- $ ____________
Total of 4

**5** Subtract 4 from 3. This should match your checkbook register balance.

= $ ____________
Total

OV 957056 Rev July 2026

**CUSTOMER SERVICE**

If you have any questions regarding your account or discover an error, call the number shown on the front of your statement or write to us at the following address:

**Citizens**
**Customer Service Center**
**P.O. Box 42001**
**Providence, RI 02940-2001**

**Change of Address**

Please call the number shown at the front of your statement to notify us of a change of address.

**DEPOSIT ACCOUNTS ARE NON-TRANSFERABLE**

Personal deposit accounts, such as CDs and savings accounts, cannot be transferred to another person or to a corporate entity.

**ELECTRONIC TRANSFERS**

**In Case of Errors or Questions About Your Electronic Transfers**

(For Consumer Accounts Used Primarily for Personal, Family or Household Purposes)

If you think your statement or receipt is wrong or if you need more information about an electronic transfer on the statement or receipt, call us at the number provided on Page 1 of this statement or write to us at the address provided as soon as you can. Tell us your name and account number, if any. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

- Tell us your name and account number, if any.
- Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
- Tell us the dollar amount of the suspected error and, if possible, the date it appeared on your statement or receipt.
- It will be helpful to us if you also give us a telephone number at which you can be reached in case we need any further information.

For consumer accounts used primarily for personal, family, or household purposes, we will investigate your complaint and will correct any error promptly. If we take more than 10 business days (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account) to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

(For other accounts, we investigate, and if we find we have made an error, we credit your account at the conclusion of our investigation.)

**Credit Bureau Reporting**

We may report information about your checking account for each joint account holder to consumer reporting agencies. Collection activities, overdrafts or charge-offs may be included in this reporting. If you believe we have furnished inaccurate or incomplete information, write to us at the customer service address provided and include your name, address, account number and description of what you believe is inaccurate or complete.

***Thank you for banking with Citizens.***

Northeastern Power and Gas LLC

**Tab Lockbox 3922, Period Ending 09/30/2026**

**RECONCILIATION REPORT**

Reconciled on: 10/07/2026

Reconciled by: Paul Bacchus

Any changes made to transactions after this date aren't included in this report.

**Summary** USD

| | |
|---|---|
| Statement beginning balance | 0.00 |
| Checks and payments cleared (1) | -1,357,358.01 |
| Deposits and other credits cleared (1) | 1,357,358.01 |
| Statement ending balance | 0.00 |
| Register balance as of 09/30/2026 | 0.00 |

**Details**

Checks and payments cleared (1)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 09/30/2026 | Check | | Maven Energy | -1,357,358.01 |
| Total | | | | -1,357,358.01 |

Deposits and other credits cleared (1)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 09/30/2026 | Deposit | | Misc | 1,357,358.01 |
| Total | | | | 1,357,358.01 |

TABbank
Member FDIC
4185 Harrison Blvd.
Ogden, Utah 84403

## Statement Ending 09/30/2026

*NORTHEASTERN POWER AND GAS* **Page 1 of 6**

**Customer Number: [redacted]3922**

### Managing Your Accounts

Customer Service (800) 355-3063

Website www.TABbank.com

Mailing 4185 Harrison Blvd
Suite 200
Ogden, UT 84403

NORTHEASTERN POWER AND GAS LLC
ABL SWEEP ACCOUNT
260 MADISON AVE FL 8
NEW YORK NY 10016-2418

### Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| ABL | [redacted]3922 | $0.00 |

## ABL - [redacted]3922

### Account Summary

| Date | Description | Amount |
|---|---|---|
| **09/01/2026** | **Beginning Balance** | **$0.00** |
| | 90 Credit(s) This Period | $1,357,358.01 |
| | 21 Debit(s) This Period | $1,357,358.01 |
| **09/30/2026** | **Ending Balance** | **$0.00** |

| Description | Amount |
|---|---|
| Average Ledger Balance | $0.00 |
| Average Available Balance | $0.00 |

### Account Activity

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| **09/01/2026** | **Beginning Balance** | | | **$0.00** |
| 09/01/2026 | Check Deposit CHECK DEPOSIT | | $145.50 | |
| 09/01/2026 | Check Deposit CHECK DEPOSIT | | $187.37 | |
| 09/01/2026 | ACH Deposit Tii Technologies KELTAISO | | $669.74 | |
| 09/01/2026 | ACH Deposit NATGRIDUSASERVCO NIAGARA MO | | $1,439.65 | |
| 09/01/2026 | Check Deposit CHECK DEPOSIT | | $1,576.67 | |
| 09/01/2026 | Check Deposit CHECK DEPOSIT | | $2,226.23 | |
| 09/01/2026 | Check Deposit CHECK DEPOSIT | | $3,954.16 | |
| 09/01/2026 | Check Deposit CHECK DEPOSIT | | $4,570.90 | |
| 09/01/2026 | ACH Deposit WESTERN BEEF RET CORPORAT | | $27,006.30 | |
| 09/01/2026 | Check Deposit CHECK DEPOSIT | | $95,003.36 | |
| 09/01/2026 | Transfer Withdrawal To DDA XXXXXX8769 | $136,779.88 | | |
| 09/02/2026 | ACH Deposit NATGRIDUSASERVCO KS GAS EAS | | $62.96 | |
| 09/02/2026 | ACH Deposit PSEG PSEG | | $591.96 | |
| 09/02/2026 | ACH Deposit NATGRIDUSASERVCO NIAGARA MO | | $2,103.55 | |
| 09/02/2026 | ACH Deposit UNITED NATIONS CCD | | $23,217.56 | |
| 09/02/2026 | Transfer Withdrawal To DDA XXXXXX8769 | $25,976.03 | | |
| 09/03/2026 | ACH Deposit NATGRIDUSASERVCO KS GAS EAS | | $553.19 | |
| 09/03/2026 | ACH Deposit PSEG PSEG | | $1,418.26 | |
| 09/03/2026 | ACH Deposit NATGRIDUSASERVCO NIAGARA MO | | $2,187.85 | |

## NOTICE TO CONSUMERS:

**REGULATION E (ELECTRONIC FUNDS TRANSFERS) ERROR RESOLUTION NOTICE; EXAMINE AT ONCE:**

In Case of Errors or Questions About Your Electronic Transfers Telephone us at **(800) 355-3063** or write us at **4185 Harrison Blvd., Ogden, Utah 84403** as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

(1) Tell us your name and account number (if any).
(2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
(3) Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

**PRIVACY POLICY:**

Financial companies choose how they share your personal information. Federal law gives consumers the right to limit some but not all sharing. Federal law also requires us to tell you how we collect, share, and protect your personal information. Please read this notice carefully to understand what we do.

**FOR MORE INFORMATION ABOUT OUR PRIVACY POLICY:**

Our Consumer Privacy Notice can be found on our website at **https://www.tabbank.com/privacy-policy/** or you may request a copy of the Consumer Privacy Notice by calling our Customer Service Department at (800) 355-3063.

TABbank
Member FDIC
4185 Harrison Blvd.
Ogden, Utah 84403

**Statement Ending 09/30/2026**



## ABL - [redacted]3922 (continued)

### Account Activity (continued)

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 09/03/2026 | ACH Deposit WESTERN BEEF RET CORPORAT | | $33,248.56 | |
| 09/03/2026 | Transfer Withdrawal To DDA XXXXXX8769 | $37,407.86 | | |
| 09/04/2026 | ACH Deposit NATGRIDUSASERVCO KS GAS EAS | | $43.55 | |
| 09/04/2026 | ACH Deposit NATGRIDUSASERVCO NIAGARA MO | | $3,754.93 | |
| 09/04/2026 | Transfer Withdrawal To DDA XXXXXX8769 | $3,798.48 | | |
| 09/08/2026 | ACH Deposit PSEG PSEG | | $652.03 | |
| 09/08/2026 | ACH Deposit NATGRIDUSASERVCO NIAGARA MO | | $1,200.79 | |
| 09/08/2026 | ACH Deposit PSEG PSEG | | $3,623.08 | |
| 09/08/2026 | Transfer Withdrawal To DDA XXXXXX8769 | $5,475.90 | | |
| 09/09/2026 | ACH Deposit NATGRIDUSASERVCO BROOKLYN U | | $427.01 | |
| 09/09/2026 | ACH Deposit NATGRIDUSASERVCO KS GAS EAS | | $1,120.46 | |
| 09/09/2026 | ACH Deposit PSEG PSEG | | $1,367.34 | |
| 09/09/2026 | ACH Deposit NATGRIDUSASERVCO NIAGARA MO | | $3,444.83 | |
| 09/09/2026 | Transfer Withdrawal To DDA XXXXXX8769 | $6,359.64 | | |
| 09/10/2026 | ACH Deposit PSEG PSEG | | $159.78 | |
| 09/10/2026 | ACH Deposit NATGRIDUSASERVCO NIAGARA MO | | $2,654.36 | |
| 09/10/2026 | Transfer Withdrawal To DDA XXXXXX8769 | $2,814.14 | | |
| 09/11/2026 | ACH Deposit NATGRIDUSASERVCO BROOKLYN U | | $615.35 | |
| 09/11/2026 | ACH Deposit NATGRIDUSASERVCO NIAGARA MO | | $1,851.59 | |
| 09/11/2026 | Transfer Withdrawal To DDA XXXXXX8769 | $2,466.94 | | |
| 09/14/2026 | ACH Deposit PSEG PSEG | | $480.32 | |
| 09/14/2026 | ACH Deposit PSEG PSEG | | $872.08 | |
| 09/14/2026 | ACH Deposit NATGRIDUSASERVCO BROOKLYN U | | $2,779.23 | |
| 09/14/2026 | ACH Deposit NATGRIDUSASERVCO NIAGARA MO | | $3,868.49 | |
| 09/14/2026 | ACH Deposit Central Hudson ACH PYMNT | | $15,678.26 | |
| 09/14/2026 | ACH Deposit WESTERN BEEF RET CORPORAT | | $34,467.15 | |
| 09/14/2026 | Transfer Withdrawal To DDA XXXXXX8769 | $58,145.53 | | |
| 09/15/2026 | ACH Deposit NATGRIDUSASERVCO BROOKLYN U | | $192.36 | |
| 09/15/2026 | ACH Deposit PSEG PSEG | | $722.83 | |
| 09/15/2026 | ACH Deposit NATGRIDUSASERVCO NIAGARA MO | | $1,366.39 | |
| 09/15/2026 | ACH Deposit ORANGE AND ROCKL 101570408 | | $70,124.73 | |
| 09/15/2026 | Transfer Withdrawal To DDA XXXXXX8769 | $72,406.31 | | |
| 09/16/2026 | ACH Deposit PSEG PSEG | | $732.32 | |
| 09/16/2026 | ACH Deposit NATGRIDUSASERVCO BROOKLYN U | | $1,556.82 | |
| 09/16/2026 | ACH Deposit NATGRIDUSASERVCO NIAGARA MO | | $2,014.59 | |
| 09/16/2026 | Transfer Withdrawal To DDA XXXXXX8769 | $4,303.73 | | |
| 09/17/2026 | ACH Deposit NATGRIDUSASERVCO KS GAS EAS | | $210.11 | |
| 09/17/2026 | ACH Deposit NATGRIDUSASERVCO BROOKLYN U | | $258.46 | |
| 09/17/2026 | ACH Deposit PSEG PSEG | | $507.03 | |
| 09/17/2026 | ACH Deposit NATGRIDUSASERVCO NIAGARA MO | | $2,054.74 | |
| 09/17/2026 | ACH Deposit CONSOLIDATED EDI 101573829 | | $521,318.93 | |
| 09/17/2026 | Transfer Withdrawal To DDA XXXXXX8769 | $524,349.27 | | |
| 09/18/2026 | ACH Deposit NATGRIDUSASERVCO BROOKLYN U | | $41.65 | |
| 09/18/2026 | ACH Deposit NATGRIDUSASERVCO NIAGARA MO | | $2,028.07 | |

## ABL - [redacted]3922 (continued)

**Account Activity (continued)**

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 09/18/2026 | Transfer Withdrawal To DDA XXXXXX8769 | $2,069.72 | | |
| 09/21/2026 | ACH Deposit PSEG PSEG | | $920.86 | |
| 09/21/2026 | ACH Deposit NATGRIDUSASERVCO BROOKLYN U | | $1,189.66 | |
| 09/21/2026 | ACH Deposit PSEG PSEG | | $1,914.02 | |
| 09/21/2026 | ACH Deposit ROCHESTER GAS & ACHPAYMENT | | $4,858.26 | |
| 09/21/2026 | ACH Deposit NATGRIDUSASERVCO NIAGARA MO | | $5,621.24 | |
| 09/21/2026 | ACH Deposit NY STATE ELECTRI ACHPAYMENT | | $91,742.56 | |
| 09/21/2026 | Transfer Withdrawal To DDA XXXXXX8769 | $106,246.60 | | |
| 09/22/2026 | ACH Deposit ROCHESTER GAS & ACHPAYMENT | | $142.32 | |
| 09/22/2026 | ACH Deposit PSEG PSEG | | $508.82 | |
| 09/22/2026 | ACH Deposit NY STATE ELECTRI ACHPAYMENT | | $999.87 | |
| 09/22/2026 | ACH Deposit NATGRIDUSASERVCO BROOKLYN U | | $2,038.14 | |
| 09/22/2026 | ACH Deposit NATGRIDUSASERVCO NIAGARA MO | | $2,194.04 | |
| 09/22/2026 | Transfer Withdrawal To DDA XXXXXX8769 | $5,883.19 | | |
| 09/23/2026 | ACH Deposit ROCHESTER GAS & ACHPAYMENT | | $40.77 | |
| 09/23/2026 | ACH Deposit NATGRIDUSASERVCO BROOKLYN U | | $354.18 | |
| 09/23/2026 | ACH Deposit NY STATE ELECTRI ACHPAYMENT | | $521.49 | |
| 09/23/2026 | ACH Deposit NATGRIDUSASERVCO NIAGARA MO | | $1,236.88 | |
| 09/23/2026 | ACH Deposit PSEG PSEG | | $2,850.54 | |
| 09/23/2026 | Transfer Withdrawal To DDA XXXXXX8769 | $5,003.86 | | |
| 09/24/2026 | ACH Deposit ROCHESTER GAS & ACHPAYMENT | | $52.19 | |
| 09/24/2026 | ACH Deposit NY STATE ELECTRI ACHPAYMENT | | $234.24 | |
| 09/24/2026 | ACH Deposit NATGRIDUSASERVCO NIAGARA MO | | $1,580.78 | |
| 09/24/2026 | ACH Deposit NATGRIDUSASERVCO BROOKLYN U | | $2,220.61 | |
| 09/24/2026 | Transfer Withdrawal To DDA XXXXXX8769 | $4,087.82 | | |
| 09/25/2026 | ACH Deposit ROCHESTER GAS & ACHPAYMENT | | $33.55 | |
| 09/25/2026 | ACH Deposit NY STATE ELECTRI ACHPAYMENT | | $551.43 | |
| 09/25/2026 | Transfer Withdrawal To DDA XXXXXX8769 | $584.98 | | |
| 09/28/2026 | ACH Deposit NATGRIDUSASERVCO KS GAS EAS | | $290.86 | |
| 09/28/2026 | ACH Deposit PSEG PSEG | | $470.82 | |
| 09/28/2026 | ACH Deposit NATGRIDUSASERVCO BROOKLYN U | | $1,288.49 | |
| 09/28/2026 | ACH Deposit NATGRIDUSASERVCO BROOKLYN U | | $1,951.23 | |
| 09/28/2026 | ACH Deposit Central Hudson ACH PYMNT | | $7,880.49 | |
| 09/28/2026 | ACH Deposit NATGRIDUSASERVCO NIAGARA MO | | $11,708.64 | |
| 09/28/2026 | Transfer Withdrawal To DDA XXXXXX8769 | $23,590.53 | | |
| 09/29/2026 | ACH Deposit PSEG PSEG | | $1,520.87 | |
| 09/29/2026 | ACH Deposit NATGRIDUSASERVCO KS GAS EAS | | $1,702.40 | |
| 09/29/2026 | ACH Deposit NATGRIDUSASERVCO NIAGARA MO | | $2,453.96 | |
| 09/29/2026 | ACH Deposit NATGRIDUSASERVCO BROOKLYN U | | $3,320.02 | |
| 09/29/2026 | ACH Deposit ROCKAWAYHUNTING2 RHC-ACH | | $14,184.94 | |
| 09/29/2026 | Transfer Withdrawal To DDA XXXXXX8769 | $23,182.19 | | |
| 09/30/2026 | ACH Deposit NATGRIDUSASERVCO BROOKLYN U | | $17.09 | |
| 09/30/2026 | ACH Deposit ROCHESTER GAS & ACHPAYMENT | | $52.19 | |
| 09/30/2026 | ACH Deposit NY STATE ELECTRI ACHPAYMENT | | $443.10 | |
| 09/30/2026 | ACH Deposit PSEG PSEG | | $450.04 | |
| 09/30/2026 | ACH Deposit NATGRIDUSASERVCO NIAGARA MO | | $994.10 | |
| 09/30/2026 | ACH Deposit UNITED NATIONS CCD | | $304,468.89 | |

TABbank
Member FDIC
4185 Harrison Blvd.
Ogden, Utah 84403



## ABL - [redacted]3922 (continued)

### Account Activity (continued)

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 09/30/2026 | Transfer Withdrawal To DDA XXXXXX8769 | $306,425.41 | | |
| **09/30/2026** | **Ending Balance** | | | **$0.00** |

### Daily Balances

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 09/01/2026 | $0.00 | 09/11/2026 | $0.00 | 09/22/2026 | $0.00 |
| 09/02/2026 | $0.00 | 09/14/2026 | $0.00 | 09/23/2026 | $0.00 |
| 09/03/2026 | $0.00 | 09/15/2026 | $0.00 | 09/24/2026 | $0.00 |
| 09/04/2026 | $0.00 | 09/16/2026 | $0.00 | 09/25/2026 | $0.00 |
| 09/08/2026 | $0.00 | 09/17/2026 | $0.00 | 09/28/2026 | $0.00 |
| 09/09/2026 | $0.00 | 09/18/2026 | $0.00 | 09/29/2026 | $0.00 |
| 09/10/2026 | $0.00 | 09/21/2026 | $0.00 | 09/30/2026 | $0.00 |

THIS PAGE LEFT INTENTIONALLY BLANK

Northeastern Power and Gas LLC

**Tab Operating 7900, Period Ending 09/30/2026**

**RECONCILIATION REPORT**

Reconciled on: 10/07/2026

Reconciled by: Paul Bacchus

Any changes made to transactions after this date aren't included in this report.

| **Summary** | USD |
|---|---|
| Statement beginning balance | 118,206.67 |
| Checks and payments cleared (89) | -1,662,692.84 |
| Deposits and other credits cleared (2) | 1,586,728.03 |
| Statement ending balance | 42,241.86 |
| Register balance as of 09/30/2026 | 42,241.86 |

**Details**

Checks and payments cleared (89)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 04/02/2026 | Check | | | -49,713.07 |
| 04/06/2026 | Check | | Eastern Gas | -53,472.62 |
| 04/06/2026 | Check | | | -37,897.91 |
| 09/01/2026 | Check | | ADP 401k | -1,221.86 |
| 09/02/2026 | Check | | ISO New England | -53,018.28 |
| 09/02/2026 | Check | | South Jersey Resources | -1,194.49 |
| 09/02/2026 | Check | | ISO New England | -40,228.48 |
| 09/02/2026 | Check | | NYISO | -147,296.73 |
| 09/03/2026 | Check | | ADP Wage Pay | -11,021.33 |
| 09/03/2026 | Check | | ADP Pay-by-Pay | -9.55 |
| 09/03/2026 | Check | | Authnet Gateway Billing | -86.00 |
| 09/03/2026 | Check | | Mark Luin D Sobrevinas | -1,900.00 |
| 09/03/2026 | Check | | CLCKPAY | -4,000.00 |
| 09/03/2026 | Check | | ADP Tax | -5,512.39 |
| 09/03/2026 | Check | | NYSERDA | -41,401.78 |
| 09/04/2026 | Check | | Cobra Energy | -11,509.03 |
| 09/04/2026 | Check | | ADP Payroll Fees | -278.00 |
| 09/04/2026 | Check | | ADP Payroll Fees | -300.70 |
| 09/04/2026 | Check | | Metropolitan Refunds | -13,422.33 |
| 09/08/2026 | Check | | The Hartford | -149.22 |
| 09/09/2026 | Check | | TFG Accounting | -32,500.00 |
| 09/09/2026 | Check | | ADP 401k | -1,221.92 |
| 09/10/2026 | Check | | Beneflex | -219.50 |
| 09/10/2026 | Check | | Cobra Energy | -5,994.89 |
| 09/10/2026 | Check | | ISO New England | -15,577.68 |
| 09/10/2026 | Check | | NYISO | -180,921.32 |
| 09/11/2026 | Check | | ADP Tax | -5,512.36 |
| 09/11/2026 | Check | | ADP Wage Pay | -11,021.36 |
| 09/11/2026 | Check | | Anthem | -18,546.69 |
| 09/11/2026 | Check | | ADP Pay-by-Pay | -9.55 |
| 09/11/2026 | Check | | ADP Payroll Fees | -150.35 |
| 09/11/2026 | Check | | Broadway Energy | -1,481.00 |
| 09/11/2026 | Check | | Aegean Energy Advisors | -2,744.90 |
| 09/11/2026 | Check | | The Power Company | -3,686.10 |
| 09/14/2026 | Check | | Beneflex | -28.85 |
| 09/15/2026 | Check | | ADP 401k | -1,221.92 |
| 09/15/2026 | Check | | | -448.85 |
| 09/16/2026 | Check | | Transcontinental Gas Pipe | -30,081.59 |
| 09/16/2026 | Check | | ISO New England | -12,700.49 |
| 09/16/2026 | Check | | Eastern Gas | -15,826.26 |
| 09/16/2026 | Check | | NYISO | -146,891.45 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 09/17/2026 | Check | | ADP Wage Pay | -11,021.35 |
| 09/17/2026 | Check | | ADP Pay-by-Pay | -9.55 |
| 09/17/2026 | Check | | Payliance | -50.00 |
| 09/17/2026 | Check | | ADP Tax | -5,512.37 |
| 09/18/2026 | Check | | East Coast Energy Group | -12,338.17 |
| 09/18/2026 | Check | | ADP Payroll Fees | -150.35 |
| 09/18/2026 | Check | | Broadway Energy | -1,528.32 |
| 09/18/2026 | Check | | Aegean Energy Advisors | -1,725.97 |
| 09/18/2026 | Check | | Metropolitan Refunds | -3,292.58 |
| 09/18/2026 | Check | | The Power Company | -3,396.45 |
| 09/18/2026 | Check | | HUB Northeast Insurance | -3,777.19 |
| 09/18/2026 | Check | | Cobra Energy | -8,563.16 |
| 09/21/2026 | Check | | Beneflex | -28.85 |
| 09/22/2026 | Check | | Soft Smiths | -9,368.44 |
| 09/22/2026 | Check | | NJ Dept. of Rev | -423.74 |
| 09/22/2026 | Check | | ADP 401k | -1,221.92 |
| 09/22/2026 | Check | | NYS Dtf Sales Tax | -27,437.20 |
| 09/23/2026 | Check | | Stage Coach Pipeline | -3,598.50 |
| 09/23/2026 | Check | | National Energy Cost Serv | -1,311.08 |
| 09/23/2026 | Check | | ISO New England | -1,405.12 |
| 09/23/2026 | Check | | M&R Energy Resources | -1,564.62 |
| 09/23/2026 | Check | | ISO New England | -1,670.24 |
| 09/23/2026 | Check | | Algonquin Gas Transmission | -3,922.51 |
| 09/23/2026 | Check | | Millenium Pipeline | -4,664.10 |
| 09/23/2026 | Check | | Iroquois Gas | -14,420.08 |
| 09/23/2026 | Check | | Tennessee Gas | -18,000.97 |
| 09/23/2026 | Check | | Texas Eastern Transmission | -34,119.24 |
| 09/23/2026 | Check | | NYSERDA | -44,140.99 |
| 09/23/2026 | Check | | Axpo U.S. LLC | -44,665.43 |
| 09/23/2026 | Check | | MA Clean Energy Tech | -99,050.40 |
| 09/23/2026 | Check | | NYISO | -147,232.65 |
| 09/24/2026 | Check | | ADP Pay-by-Pay | -9.55 |
| 09/24/2026 | Check | | AEC Energy LLC | -1,724.28 |
| 09/24/2026 | Check | | ADP Tax | -5,512.39 |
| 09/24/2026 | Check | | ADP Wage Pay | -11,021.33 |
| 09/25/2026 | Check | | ADP Payroll Fees | -213.00 |
| 09/28/2026 | Check | | NYS Dtf Sales Tax | -30,000.00 |
| 09/28/2026 | Check | | Beneflex | -28.85 |
| 09/28/2026 | Check | | The Hartford | -678.06 |
| 09/28/2026 | Check | | NYC Department of Taxation | -7,370.70 |
| 09/29/2026 | Check | | ADP 401k | -1,221.92 |
| 09/30/2026 | Check | | National Grid Non Ut | -1,219.69 |
| 09/30/2026 | Check | | ISO New England | -1,196.49 |
| 09/30/2026 | Check | | NYISO | -131,095.12 |
| 09/30/2026 | Check | | National Grid Non Ut | -40.79 |
| 09/30/2026 | Check | | PSEG | -86.30 |
| 09/30/2026 | Check | | ADP Tax | -158.73 |
| 09/30/2026 | Check | | ISO New England | -1,083.30 |
| Total | | | | -1,662,692.84 |

Deposits and other credits cleared (2)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 04/06/2026 | Check | | Eastern Gas | 26,736.31 |
| 09/30/2026 | Journal | DRB 481 | | 1,559,991.72 |
| Total | | | | 1,586,728.03 |

TABbank
Member FDIC
4185 Harrison Blvd.
Ogden, Utah 84403

## Statement Ending 09/30/2026

NORTHEASTERN POWER AND GAS

Customer Number: [redacted]7900

NORTHEASTERN POWER AND GAS LLC
260 MADISON AVE FL 8
NEW YORK NY 10016-2418

### Managing Your Accounts

Customer Service (800) 355-3063
Website www.TABbank.com
Mailing 4185 Harrison Blvd
Suite 200
Ogden, UT 84403

### Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| Analyzed DDA Account | [redacted]7900 | $42,241.86 |

## Analyzed DDA Account - [redacted]7900

### Account Summary

| Date | Description | Amount | Description | Amount |
|---|---|---|---|---|
| **09/01/2026** | **Beginning Balance** | **$3,859.38** | Average Ledger Balance | $0.00 |
| | 13 Credit(s) This Period | $1,559,991.72 | Average Available Balance | $0.00 |
| | 86 Debit(s) This Period | $1,521,609.24 | | |
| **09/30/2026** | **Ending Balance** | **$42,241.86** | | |

### Account Activity

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| **09/01/2026** | **Beginning Balance** | | | **$3,859.38** |
| 09/01/2026 | ACH Payment ADP 401k ADP 401k | $1,221.86 | | |
| 09/02/2026 | IB Transfer Deposit IB TR FROM ACCT * 8769 Transfer Online to DDA | | $1,900.00 | |
| 09/02/2026 | ACH Deposit ENHANCED ENERGY ACH Pmt | | $69,233.00 | |
| 09/02/2026 | IB Transfer Deposit IB TR FROM ACCT * 8769 Transfer Online to DDA | | $237,038.42 | |
| 09/02/2026 | Wire Payment FedWire: South Jersey Resources Group, LLC\/ | $1,194.49 | | |
| 09/02/2026 | Wire Payment FedWire: ISO New England Inc.\/NOTPROVIDED\/ | $40,228.48 | | |
| 09/02/2026 | Wire Payment FedWire: ISO New England Inc.\/NOTPROVIDED\/ | $53,018.28 | | |
| 09/02/2026 | Wire Payment FedWire: New York Independent System Operato | $147,296.73 | | |
| 09/03/2026 | ACH Payment ADP PAY-BY-PAY PAY-BY-PAY | $9.55 | | |
| 09/03/2026 | ACH Payment AUTHNET GATEWAY BILLING | $86.00 | | |
| 09/03/2026 | Int US Wire Out INT WIRE TRANSFER - MARK LUIN SOBR | $1,900.00 | | |
| 09/03/2026 | ACH Payment ClickPay PROPRTYPAY CFXCLICKPAY | $4,000.00 | | |
| 09/03/2026 | ACH Payment ADP Tax ADP Tax | $5,512.39 | | |
| 09/03/2026 | ACH Payment ADP WAGE PAY WAGE PAY | $11,021.33 | | |

**NOTICE TO CONSUMERS:**

**REGULATION E (ELECTRONIC FUNDS TRANSFERS) ERROR RESOLUTION NOTICE; EXAMINE AT ONCE:**

In Case of Errors or Questions About Your Electronic Transfers Telephone us at **(800) 355-3063** or write us at **4185 Harrison Blvd., Ogden, Utah 84403** as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

(1) Tell us your name and account number (if any).

(2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.

(3) Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

**PRIVACY POLICY:**

Financial companies choose how they share your personal information. Federal law gives consumers the right to limit some but not all sharing. Federal law also requires us to tell you how we collect, share, and protect your personal information. Please read this notice carefully to understand what we do.

**FOR MORE INFORMATION ABOUT OUR PRIVACY POLICY:**

Our Consumer Privacy Notice can be found on our website at **https://www.tabbank.com/privacy-policy/** or you may request a copy of the Consumer Privacy Notice by calling our Customer Service Department at (800) 355-3063.

TAB bank
Member FDIC
4185 Harrison Blvd.
Ogden, Utah 84403



## Analyzed DDA Account - [redacted]7900 (continued)

### Account Activity (continued)

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 09/03/2026 | Wire Payment FedWire: NYSERDA\/NOTPROVIDED\/JPMORGAN CHAS | $41,401.78 | | |
| 09/04/2026 | IB Transfer Deposit IB TR FROM ACCT * 8769 Transfer Online to DDA | | $25,000.00 | |
| 09/04/2026 | IB Transfer Deposit IB TR FROM ACCT * 8769 Transfer Online to DDA | | $32,500.00 | |
| 09/04/2026 | ACH Payment ADP PAYROLL FEES ADP FEES | $278.00 | | |
| 09/04/2026 | ACH Payment ADP PAYROLL FEES ADP FEES | $300.70 | | |
| 09/04/2026 | Wire Payment FedWire: Cobra Energy\/NOTPROVIDED\/CITIBANK | $11,509.03 | | |
| 09/04/2026 | Wire Payment FedWire: Metropolitan Refunds\/NOTPROVIDED\/ | $13,422.33 | | |
| 09/08/2026 | ACH Payment HARTFORD LIFE AN PREMRMB254 | $149.22 | | |
| 09/09/2026 | ACH Payment ADP 401k ADP 401k | $1,221.92 | | |
| 09/09/2026 | Wire Payment FedWire: TFG Accounting and Tax\/NOTPROVIDED | $32,500.00 | | |
| 09/10/2026 | IB Transfer Deposit IB TR FROM ACCT * 8769 Transfer Online to DDA | | $18,546.69 | |
| 09/10/2026 | IB Transfer Deposit IB TR FROM ACCT * 8769 Transfer Online to DDA | | $232,486.11 | |
| 09/10/2026 | ACH Payment BENEFLEX INC BT0909 | $219.50 | | |
| 09/10/2026 | Wire Payment FedWire: Cobra Energy\/NOTPROVIDED\/CITIBANK | $5,994.89 | | |
| 09/10/2026 | Wire Payment FedWire: ISO New England Inc.\/NOTPROVIDED\/ | $15,577.68 | | |
| 09/10/2026 | Wire Payment FedWire: New York Independent System Operato | $180,921.32 | | |
| 09/11/2026 | ACH Payment ADP PAY-BY-PAY PAY-BY-PAY | $9.55 | | |
| 09/11/2026 | ACH Payment ADP PAYROLL FEES ADP FEES | $150.35 | | |
| 09/11/2026 | Wire Payment FedWire: BROADWAY ENERGY INTERNATIONAL INC\/ | $1,481.00 | | |
| 09/11/2026 | Wire Payment FedWire: Aegean Energy Advisors LLC\/NOTPROV | $2,744.90 | | |
| 09/11/2026 | Wire Payment FedWire: The Power Company USA LLC\/NOTPROVI | $3,686.10 | | |
| 09/11/2026 | ACH Payment ADP Tax ADP Tax | $5,512.36 | | |
| 09/11/2026 | ACH Payment ADP WAGE PAY WAGE PAY | $11,021.36 | | |
| 09/11/2026 | ACH Payment ANTHEM BLUE I10O CORP PYMT | $18,546.69 | | |
| 09/14/2026 | ACH Payment BENEFLEX LLC Funding | $28.85 | | |
| 09/15/2026 | ACH Payment ADP 401k ADP 401k | $1,221.92 | | |
| 09/15/2026 | Analysis Charge | $448.85 | | |
| 09/16/2026 | IB Transfer Deposit IB TR FROM ACCT * 8769 Transfer Online to DDA | | $224,486.90 | |
| 09/16/2026 | Wire Payment FedWire: ISO New England Inc.\/NOTPROVIDED\/ | $12,700.49 | | |
| 09/16/2026 | Wire Payment FedWire: EASTERN GAS TRANSMISSION AND STORAG | $15,826.26 | | |
| 09/16/2026 | Wire Payment FedWire: TRANSCONTINENTAL GAS PIPE | $30,081.59 | | |

# Analyzed DDA Account - 5[redacted]7900 (continued)

**Account Activity (continued)**

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| | LINE COMP | | | |
| 09/16/2026 | Wire Payment FedWire: New York Independent System Operato | $146,891.45 | | |
| 09/17/2026 | ACH Payment ADP PAY-BY-PAY PAY-BY-PAY | $9.55 | | |
| 09/17/2026 | ACH Payment PAYLIANCE INVOIC 8006344484 | $50.00 | | |
| 09/17/2026 | ACH Payment ADP Tax ADP Tax | $5,512.37 | | |
| 09/17/2026 | ACH Payment ADP WAGE PAY WAGE PAY | $11,021.35 | | |
| 09/18/2026 | IB Transfer Deposit IB TR FROM ACCT * 8769 Transfer Online to DDA | | $37,904.11 | |
| 09/18/2026 | ACH Payment ADP PAYROLL FEES ADP FEES | $150.35 | | |
| 09/18/2026 | Wire Payment FedWire: BROADWAY ENERGY INTERNATIONAL INC\/ | $1,528.32 | | |
| 09/18/2026 | Wire Payment FedWire: Aegean Energy Advisors LLC\/NOTPROV | $1,725.97 | | |
| 09/18/2026 | Wire Payment FedWire: Metropolitan Refunds\/NOTPROVIDED\/ | $3,292.58 | | |
| 09/18/2026 | Wire Payment FedWire: The Power Company USA LLC\/NOTPROVI | $3,396.45 | | |
| 09/18/2026 | ACH Payment HUB NORTHEAST INSURANCE | $3,777.19 | | |
| 09/18/2026 | Wire Payment FedWire: Cobra Energy\/NOTPROVIDED\/CITIBANK | $8,563.16 | | |
| 09/18/2026 | Wire Payment FedWire: East Coast Petroleum, Inc,\/NOTPROV | $12,338.17 | | |
| 09/21/2026 | IB Transfer Deposit IB TR FROM ACCT * 8769 Transfer Online to DDA | | $37,209.78 | |
| 09/21/2026 | ACH Payment BENEFLEX LLC Funding | $28.85 | | |
| 09/22/2026 | ACH Payment NJ WEB PMT 04110 NJWEB04110 | $423.74 | | |
| 09/22/2026 | ACH Payment ADP 401k ADP 401k | $1,221.92 | | |
| 09/22/2026 | Wire Payment FedWire: SoftSmiths, Inc.\/NOTPROVIDED\/JPMO | $9,368.44 | | |
| 09/22/2026 | ACH Payment NYS DTF SALES Tax Paymnt | $27,437.20 | | |
| 09/23/2026 | IB Transfer Deposit IB TR FROM ACCT * 8769 Transfer Online to DDA | | $435,877.34 | |
| 09/23/2026 | Wire Payment FedWire: National Energy Cost Services Inc.\ | $1,311.08 | | |
| 09/23/2026 | Wire Payment FedWire: ISO New England Inc.\/NOTPROVIDED\/ | $1,405.12 | | |
| 09/23/2026 | Wire Payment FedWire: M&R Energy Resources Corp.\/NOTPROV | $1,564.62 | | |
| 09/23/2026 | Wire Payment FedWire: ISO New England Inc.\/NOTPROVIDED\/ | $1,670.24 | | |
| 09/23/2026 | Wire Payment FedWire: STAGECOACH PIPELINE & STORAGE\/NOTP | $3,598.50 | | |
| 09/23/2026 | Wire Payment FedWire: Algonquin Gas Transmission, LLC\/NO | $3,922.51 | | |
| 09/23/2026 | Wire Payment FedWire: Millennium Pipeline Company, L.L.C. | $4,664.10 | | |
| 09/23/2026 | Wire Payment FedWire: Iroquois Gas Transmission System\/N | $14,420.08 | | |
| 09/23/2026 | Wire Payment FedWire: TENNESSEE GAS PIPELINE COMPANY\/NOT | $18,000.97 | | |
| 09/23/2026 | Wire Payment FedWire: Texas Eastern Transmission, LP\/NOT | $34,119.24 | | |

TABbank
Member FDIC
4185 Harrison Blvd.
Ogden, Utah 84403



## Analyzed DDA Account - [redacted]7900 (continued)

### Account Activity (continued)

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 09/23/2026 | Wire Payment FedWire: NYSERDA\/NOTPROVIDED\/JPMORGAN CHAS | $44,140.99 | | |
| 09/23/2026 | Wire Payment FedWire: Axpo U.S. LLC\/NOTPROVIDED\/CITIBAN | $44,665.43 | | |
| 09/23/2026 | Wire Payment FedWire: MASSACHUSETTS CLEAN ENERGY TECHNOLO | $99,050.40 | | |
| 09/23/2026 | Wire Payment FedWire: New York Independent System Operato | $147,232.65 | | |
| 09/24/2026 | ACH Payment ADP PAY-BY-PAY PAY-BY-PAY | $9.55 | | |
| 09/24/2026 | Wire Payment FedWire: AEC ENERGY, LLC\/NOTPROVIDED\/WELLS | $1,724.28 | | |
| 09/24/2026 | ACH Payment ADP Tax ADP Tax | $5,512.39 | | |
| 09/24/2026 | ACH Payment ADP WAGE PAY WAGE PAY | $11,021.33 | | |
| 09/25/2026 | IB Transfer Deposit IB TR FROM ACCT * 8769 Transfer Online to DDA | | $37,370.70 | |
| 09/25/2026 | ACH Payment ADP PAYROLL FEES ADP FEES | $213.00 | | |
| 09/28/2026 | ACH Payment BENEFLEX LLC Funding | $28.85 | | |
| 09/28/2026 | ACH Payment HARTFORD LIFE AN PREMRMB279 | $678.06 | | |
| 09/28/2026 | ACH Payment NYC DEPT OF FINA TAXPAYMENT X | $7,370.70 | | |
| 09/28/2026 | ACH Payment NYS DTF PROMP ST Tax Paymnt | $30,000.00 | | |
| 09/29/2026 | ACH Payment ADP 401k ADP 401k | $1,221.92 | | |
| 09/30/2026 | IB Transfer Deposit IB TR FROM ACCT * 8769 Transfer Online to DDA | | $170,438.67 | |
| 09/30/2026 | Wire Payment FedWire: National Grid\/NOTPROVIDED\/JPMORGA | $40.79 | | |
| 09/30/2026 | Wire Payment FedWire: PSEG\/NOTPROVIDED\/JPMORGAN CHASE B | $86.30 | | |
| 09/30/2026 | ACH Payment ADP Tax ADP Tax | $158.73 | | |
| 09/30/2026 | Wire Payment FedWire: ISO New England Inc.\/NOTPROVIDED\/ | $1,083.30 | | |
| 09/30/2026 | Wire Payment FedWire: ISO New England Inc.\/NOTPROVIDED\/ | $1,196.49 | | |
| 09/30/2026 | Wire Payment FedWire: National Grid\/NOTPROVIDED\/JPMORGA | $1,219.69 | | |
| 09/30/2026 | Wire Payment FedWire: New York Independent System Operato | $131,095.12 | | |
| **09/30/2026** | **Ending Balance** | | | **$42,241.86** |

### Overdraft and Returned Item Fees

| | Total for this period | Total year-to-date |
|---|---|---|
| **Total Overdraft Fees** | $0.00 | $30.00 |
| **Total Returned Item Fees** | $0.00 | $0.00 |

THIS PAGE LEFT INTENTIONALLY BLANK